Timothy **FRANKS**, Appellant,

v.

The **STATE** of Texas, Appellee.

No. 03–06–00709–CR.

Court of Appeals of Texas, Austin.

March 2, 2007.

Discretionary Review Refused June 20, 2007.

---

Christopher P. Morgan, Austin, for appellant.

Ronald Earle, Dist. Atty., Austin, for appellee.

* Before Bea Ann Smith, Justice (retired), Third Court of Appeals, sitting by assignment. *See*

Before Justices PEMBERTON, WALDROP and B.A. SMITH *.

### *OPINION*

G. ALAN WALDROP, Justice.

We withdraw the opinion and judgment dated December 12, 2006, and substitute the following to address issues raised in appellant's motion for rehearing.

This case involves the deadline for filing a new notice of appeal in an out-of-time appeal granted as a result of a post-conviction habeas corpus proceeding. *See* Tex. Code Crim. Proc. Ann. art. 11.07 (West 2005).

Timothy Franks was convicted of murder and sentenced to ninety-nine years in prison on August 5, 2005. Franks did not file a motion for new trial; therefore, the original deadline for filing a notice of appeal was September 6, 2005. Tex.R.App. P. 4.1(a), 26.2(a)(1). Due to factors beyond Franks's control, the original notice of appeal was not filed until September 27, 2005. Because this original notice of appeal was not filed timely, this Court lacked jurisdiction to consider the appeal and dismissed it for want of jurisdiction on October 20, 2005. *Franks v. State,* No. 03–05–00670–CR (Tex.App.-Austin Oct. 20, 2005, no pet.) (not designated for publication).

Franks sought post-conviction habeas corpus relief under article 11.07. On May 10, 2006, the court of criminal appeals granted Franks an out-of-time appeal. *Ex parte Franks,* No. AP–75,397, 2006 WL 1250494 (Tex.Crim.App. May 10, 2006) (not designated for publication). The court of criminal appeals expressly declared in its opinion that the deadline for filing a new notice of appeal in the out-of-time appeal would be "within thirty days after the

Tex. Gov't Code Ann. § 74.003(b) (West 2005).

mandate of this Court has issued." *Id.* The court's mandate issued on June 5, 2006. Consequently, the deadline for filing a new notice of appeal as a part of the out-of-time appeal was July 6, 2006.

Franks did not file a new notice of appeal. Instead, Franks's counsel advised the district clerk to forward to this Court a copy of the court of criminal appeals's mandate together with a copy of the original notice of appeal filed in September 2005. The Clerk received and filed these documents on November 17, 2006. *See* Tex.R.App. P. 25.2(e). Apparently, the intention was to rely on the original untimely notice of appeal as the means of perfecting the appeal in the out-of-time appeal granted by the court of criminal appeals.

■■■ When a defendant obtains an out-of-time appeal by means of a writ of habeas corpus, the relief granted is to return the defendant to the point in the appellate process at which he can properly give notice of appeal and then perfect an appeal pursuant to the rules of appellate procedure. *See Ex parte Garcia,* 988 S.W.2d 240, 241 (Tex.Crim.App.1999). This is typically done, as it was in this case, by the court of criminal appeals declaring that a new set of appellate deadlines will begin to run as if the defendant's sentence had been imposed on the date of the court's mandate in the habeas corpus proceeding. If a defendant who is granted an out-of-time appeal wishes to prosecute an appeal, the defendant must take affirmative steps to perfect the appeal in the same manner as required had he appealed the conviction in the first instance. *Id.* The court of criminal appeals reiterated this procedure in its opinion granting Franks an out-of-time appeal:

> Habeas corpus relief is granted and Applicant is granted an out-of-time appeal from his conviction in cause number 3032462 from the 403rd District Court of

Travis County. The proper remedy in a case such as this is to return Applicant to the point at which he can give notice of appeal. For purposes of the Texas Rules of Appellate Procedure, all time limits shall be calculated as if the conviction had been entered on the day that the mandate of this Court issues. We hold that Applicant, should he desire to prosecute an appeal, must take affirmative steps to see that notice of appeal is given within thirty days after the mandate of this Court has issued.

*Ex parte Franks,* No. AP–75,397, 2006 WL 1250494 (Tex.Crim.App. May 10, 2006) (not designated for publication).

The judgment of the court of criminal appeals granting Franks habeas relief did not resurrect Franks's original untimely notice of appeal. By its express language, the court of criminal appeals required Franks to perfect any desired appeal pursuant to the rules of appellate procedure, including deadlines, based on those deadlines running from the date of the court's mandate. Franks had thirty days from June 5, 2006, to file a new notice of appeal and perfect his new appeal. He did not file a new notice of appeal.

■■■ In his motion for rehearing, Franks argues that because he was granted an out-of-time appeal, the September 2005 notice of appeal should now be considered a prematurely filed notice of appeal within the meaning of appellate rule 27.1(b) and deemed filed on the date of the court of criminal appeals's mandate in the habeas corpus proceeding. Rule 27.1(b) provides:

> In a criminal case, a prematurely filed notice of appeal is effective and deemed filed on the day, but after, sentence is imposed or suspended in open court, or the appealable order is signed by the trial court. But a notice of appeal is not effective if filed before the trial court

makes a finding of guilt or receives a jury verdict.

Tex.R.App. P. 27.1(b). Franks argues that because the court of criminal appeals's order expressly returned him "to the point at which he can give notice of appeal," it had the effect of changing the date sentence was imposed to June 5, 2006. He then reasons that the previously untimely September 2005 notice of appeal was transformed into a prematurely filed notice and is effective as of June 5, 2006.

This is an attractive argument insofar as it would avoid further delay of the appeal to which Franks is plainly entitled. Nevertheless, we are unpersuaded that Rule 27.1(b) operates in such a fashion. First, the court of criminal appeals ordered Franks to "take affirmative steps to see that notice of appeal is given within thirty days" after the mandate issued in the habeas corpus proceeding. The order expressly contemplates future action by Franks to file a notice of appeal within thirty days after the mandate to perfect his new appeal.

Second, under Rule 27.1(b), a prematurely filed notice of appeal is one that is filed in the time period after the jury's verdict and before sentence is imposed. Franks's September 2005 notice of appeal was filed after the jury's verdict but also *after* sentence was imposed. Thus, the September 2005 notice was not filed in the time period required to make it eligible to be a prematurely filed notice within the language of the rule. The court of criminal appeals has given additional direction on the effect of an order granting an out-of-time appeal which supports this view. In *Mestas v. State*, the court noted: "The effect of granting an out-of-time appeal is that it restores the defendant to the position he occupied immediately after the trial court signed the judgment of conviction." 214 S.W.3d 1, 4 (Tex.Crim.App.2007).[1] The position Franks occupied immediately after he was adjudged guilty and sentence was imposed in open court was that he had not yet filed a notice of appeal or taken steps to perfect his appeal. Thus, returning him to such a position would mean (1) he would not have filed a notice of appeal in the time period necessary to make it eligible to be a prematurely filed notice of appeal, and (2) he would be required to perfect his appeal in the usual way, i.e., by filing a notice of appeal. This is true notwithstanding that he had filed an untimely and ineffective notice of appeal while attempting to appeal the first time because he is being returned (conceptually) to a point in the process before the untimely notice of appeal existed.

---

1. The rules of appellate procedure use "the day sentence is imposed or suspended in open court" and "the day the trial court enters an appealable order" to mark the starting points for calculating appellate deadlines in criminal cases. Tex.R.App. P. 26.2. The court of criminal appeals stated in *Mestas* that its opinions granting out-of-time appeals should not be read to conflict with the rules of appellate procedure. 214 S.W.3d at 4. Therefore, we conclude that when *Mestas* states that an out-of-time appeal has the effect of restoring the defendant "to the position he occupied immediately after the court signed the judgment of conviction," the court was referring to the position the defendant occupied immediately after sentence was imposed or suspended in open court or the appealable order was entered. Similarly, when the court of criminal appeals stated in its opinion granting Franks this out-of-time appeal that "all time limits shall be calculated as if the conviction had been entered on the day that the mandate of this Court issues," it meant that the deadlines were to be calculated as if the day mandate issued was the day sentence was imposed or suspended in open court. *See Rodarte v. State*, 860 S.W.2d 108, 109 (Tex.Crim. App.1993) (holding that in appeals from judgments of conviction, appellate deadlines begin on day sentence is imposed or suspended in open court).

Finally, without the filing of a new notice of appeal in a case such as this, the trial court clerk is not put on notice that there is a new appeal for which a record must be prepared and forwarded to the appellate court. Without a new notice there is nothing to trigger the appellate process from an administrative standpoint. The instant cause illustrates this point. The court of criminal appeals granted Franks an out-of-time appeal on May 10, 2006, and its mandate issued on June 5, 2006. Nothing happened, however, until November 2006, when Franks's attorney began wondering about the appeal and contacted the clerk regarding its status. Because no new notice of appeal was filed, the clerk was not aware that there was a new appeal. At that point, Franks's attorney informed the clerk that he was relying on the September 2005 notice of appeal.[2] Even if a clerk becomes aware that the court of criminal appeals has issued an order allowing an out-of-time appeal in a case, the clerk will not know what the defendant intends to do until he takes some affirmative action. That affirmative action is to file a new notice of appeal.

Without a timely notice of appeal, we lack jurisdiction to dispose of this attempted appeal in any manner other than by dismissing it for want of jurisdiction. *See Slaton v. State*, 981 S.W.2d 208 (Tex.Crim. App.1998); *Olivo v. State*, 918 S.W.2d 519, 522–23 (Tex.Crim.App.1996).

The motion for rehearing is overruled and the appeal is dismissed.

---

**2.** Franks states in his motion for rehearing that on June 9, 2006, he orally asked the district clerk to send this Court another copy of his September 2005 notice of appeal. He concedes that there is no record of this. This is further evidence of the practical difficulties that would flow from the application of rule 27.1(b) under these circumstances.